**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Barry ROBINSON, Defendant–**
**Appellant.**

**No. 10–30124**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Feb. 4, 2011.

784

Gaven Dall Kammer, Diane Hollenshead Copes, Esq., Stephen Andrew Higginson, Assistant U.S. Attorneys, U.S. Attorney's Office, New Orleans, LA, for Plaintiff–Appellee.

Robin Elise Schulberg, Valerie Welz Jusselin, Assistant Federal Public Defenders, Federal Public Defender's Office, New Orleans, LA, for Defendant–Appellant.

Before REAVLEY, BENAVIDES, and CLEMENT, Circuit Judges.

PER CURIAM: *

Barry Robinson appeals from the judgment of revocation of his supervised release and the sentence imposed upon revocation. He was arrested twice by local authorities and charged with the state offenses of attempted theft and monetary instrument abuse. He contends that the district court improperly relied on a ground not alleged in the rule to revoke, namely, his lying to the authorities about the episodes underlying his arrests and state charges, thus depriving him of notice of the grounds for revocation. He argues that the district court made no finding as to whether he committed the attempted theft offense, though he acknowledges that the district court found that he committed abuse of a monetary instrument.

Robinson did not raise his arguments in the district court. Our review is under the plain error standard. *See United States v. Magwood,* 445 F.3d 826, 828 (5th Cir.2006).

Robinson's contentions hinge on his construction of the district court's remarks at his revocation hearing. The district court's commentary about Robinson's lying did not suggest that the revocation was based on lying; rather, the commentary was relevant to whether Robinson was guilty of the state offenses. *See United States v. Villarreal,* 324 F.3d 319, 325 (5th Cir.2003). Moreover, the district court commented on both of the state offenses sufficiently to make an implicit finding of guilt as to both state offenses, after hearing the testimony of a police officer and a deputy sheriff and after reading the probation officer's report on Robinson's arrests.

Robinson suggests for the first time in his reply brief that the dismissal of the state charges against him means that the district court relied on his lying as the reason for the revocation of his supervised release. This court generally will not consider issues raised for the first time in a reply brief. *United States v. Rodriguez,* 602 F.3d 346, 360 (5th Cir.2010). We do not consider Robinson's contention.

Robinson has failed to demonstrate that the district court relied on lying as a separate ground for revocation or that the district court made no finding as to the attempted theft charge in Jefferson Parish. He has failed to demonstrate any error, plain or otherwise. *See Magwood,* 445 F.3d at 828.

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.